UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ENCOMPASS INSURANCE COMPANY OF MASSACHUSETTS,<br><br>        Plaintiff,<br><br>   vs.<br><br>JOSEPH D. GIAMPA, FREDERICK T. GIAMPA, ADVANCED SPINE CENTERS, INC. D/B/A FIRST SPINE REHAB, FUTURE MANAGEMENT CORPORATION, FUTURE MANAGEMENT BUSINESS TRUST, EDWARD KENNEDY, BRIAN J. CULLINEY, D.C. AND JENNIFER McCONNELL, D.C.<br><br>        Defendants. | CIVIL ACTION NO.:<br><br> |

## AFFIDAVIT OF MICHAEL BRUNO IN SUPPORT OF PLAINTIFF'S EX PARTE MOTION FOR ATTACHMENT OF REAL PROPERTY AND EX PARTE MOTION FOR ATTACHMENT BY TRUSTEE PROCESS

I, Michael Bruno, upon oath do depose and state based upon personal knowledge as follows:

### I.  INTRODUCTION

1.  I am employed as a Special Investigations Unit Analyst by Allstate

Insurance Company.

2.  The plaintiff, Encompass Insurance Company of Massachusetts is a

Massachusetts corporation duly authorized to carry on and do business in the

Commonwealth of Massachusetts.

3.  Encompass Insurance Company (hereinafter "Encompass") is a wholly

owned subsidiary of Allstate.

4.  Prior to 2005, Encompass wrote Massachusetts automobile policies

through Boston Old Colony Insurance Company.

5.     Boston Old Colony was at all relevant times a Massachusetts corporation duly authorized to carry on and do business in the Commonwealth of Massachusetts.

6.     At all relevant times and in connection with all of the claims detailed herein, Encompass and Boston Old Colony were underwriting policies for which Encompass bears the risk and will be referred to throughout the remainder of this Complaint as "Encompass."

7.     Allstate's Special Investigation Unit (hereinafter "SIU") was established to investigate and respond to inaccuracies and inconsistencies in the presentation of insurance claims, and to monitor the effectiveness of the company's fraud control efforts.

8.     As an SIU Analyst for Allstate, I investigate claims and claims data to detect and combat fraudulent insurance-claim activity.

9.     I have investigated hundreds of claims arising out of reported automobile accidents occurring in my geographic area of responsibility, which includes the Commonwealth of Massachusetts.

10.    The facts set forth below in this affidavit and in Encompass' Complaint were obtained during Encompass' investigation.

## II.     SUMMARY OF INVESTIGATIVE HISTORY AND FINDINGS

11.    During Encompass' investigation, hundreds of pages of public-record documents were analyzed, including, but not limited to, records pertaining to the defendants' ownership and control of the chiropractic clinics detailed in the Complaint. In addition, hundred of closed and open claims files were analyzed, field investigation and in-person interviews were conducted. On the basis of this research and investigation, the following information was revealed.

12.   In the course of the Encompass investigation, First Spine claims files were reviewed containing documents maintained by Encompass in good faith in the ordinary course of conducting its business of insurance. Such analysis would have been extremely difficult, if not impossible and/or unwarranted in the employment of sound business judgment, during the early stages of the defendants' scheme to defraud Encompass.

13.   In furtherance of Encompass' investigation, I caused the Encompass claim files, maintained in the ordinary and usual manner of Encompass' business, to be provided to our retained chiropractic expert for review. See Affidavit of Michael Frustaci, D.C. filed herewith.

14.   My review of First Spine medical billing revealed an unmistakable pattern - - nearly identical alleged treatment of auto accident victims coupled with the generation of boilerplate medical reports and invoices demanding payment from Encompass.

15.   Encompass caused First Spine patients to be interviewed regarding the nature of chiropractic treatment they allegedly recovered.

16.   Former First Spine patients reported that they did not receive the chiropractic treatment alleged in First Spine records and bills and/or received treatment unrelated to the injury reported.

17.   It was not until Encompass had investigated many automobile insurance claims involving invoices and reports from First Spine that a pattern of fraudulent conduct emerged.

18.   Encompass' investigation included the following:

> a) Sight inspection of the First Spine clinic located in Lowell, Massachusetts;

3

b) Examination of Encompass' total exposure to the Giampa clinics in Massachusetts, in general, as well as the exposure to First Spine (Lowell) clinic in particular connections with first party (Personal Injury Protection and Medpay) claim;

c) Survey of corporate filings and records regarding the Giampa clinics and Future Management corporate entities to determine (ownership) status of the identified conspirators;

d) Marshalling and analysis of all relevant claims files and claims data regarding the Giampa clinics and Future Management in general and all such available documents regarding the First Spine (Lowell) clinic in particular;

e) Investigative interviews with former Giampa clinic employees;

f) Expert analysis of First Spine medical records, notes and invoices submitted to Encompass by or on behalf of the defendants; and

g) Conducting examinations under oath of patients who formerly received treatment at First Spine.

19.    Advanced Spine Centers, Inc. d/b/a First Spine Rehab (hereinafter "First Spine"), is located at 410 School Street, Lowell, Massachusetts.

20.    Future Management Corporation (hereinafter "Future Management") is a Massachusetts corporation with a principal office address of 73 Princeton Street, North Chelmsford, Massachusetts.

21.     Future Management owns a chain of chiropractic offices (including First

Spine) in various states, many of which are in Massachusetts.

22.     Brothers, Edward Kennedy and James Kennedy (hereinafter collectively

referred to as "the Kennedy Brothers") are the sole shareholders, officers and directors of

Robert. K. Kennedy, Inc. d/b/a Kennedy Professional Supply ("Kennedy Supply"), a

business engaged in the sale of durable medical goods to chiropractic clinics and other

similarly situated enterprises.

23.     Edward Kennedy and Joseph Giampa became partners in a new business

venture -- Future Management Corporation that was formally organized in February

1997.

24.     During the period described in the Complaint, Giampa chiropractors and

Kennedy Brothers own and/or operate New England chiropractic and physical therapy

clinics including:

- Advanced Spine Center
  3 North Beacon Street
  Allston, MA 02134

- Attleboro Chiropractic Health Ctr.
  3 Mill Street
  Attleboro, MA 02703

- Associated Health Care Group
  150 Stanford Street
  Boston, MA 02114

- United Physical Therapy
  150 Stanford Street
  Boston, MA 02114

- Physical Rehab. Group
  1515-17 Washington Street
  Boston, MA 02118

- Brockton Spine & Rehab
  365 Westgate Drive, Suite 3-4
  Brockton, MA 02301

- Allied Physical Therapy
  778 Broadway
  Chelsea, MA 02150

- First Spine & Rehab
  835 Dorchester Avenue
  Dorchester, MA 02125

- Excel Physical Therapy
  19 Stoughton Street
  Dorchester, MA 02125

- Back & Neck Treatment
  948 Bennington Street
  East Boston, MA 02128

- Therapy & Rehab Service
  50 Meridan Street
  East Boston, MA 02128

- First Choice Chiropractic
  & Rehab
  125 Rodman Street
  Fall River, MA 02723

- Advanced Spine Centers
  395 Main Street, Unit B
  Falmouth, MA 02540

- First Spine & Rehab
  320 Water Street
  Fitchburg, MA 01420

- Back & Neck Treatment
  158 Concord Street
  Framingham, MA 01701

- Alves Chiropractic Centers
  8 Crossroads Drive
  Freetown, MA 02717

- Haverhill Spine & Rehab
  5-7 Dudley Street
  Haverhill, MA 01830

- First Spine & Rehab
  252 Maple Street
  Holyoke, MA 01040

- Advanced Spine Centers
  278 Pitchers Way
  Hyannis, MA 02601

- Excel Physical Therapy
  1225 River Street
  Hyde Park, MA 02136

- Advanced Spine Centers
  420 Common Street
  Lawrence, MA 01840

- United Physical Therapy
  420 Common Street, Suite 102
  Lawrence, MA 01840

- First Spine & Rehab
  410 School Street
  Lowell, MA

- United Physical Therapy
  642 Gorham Street
  Lowell, MA 01852

- First Spine & Rehab
  760 Western Avenue
  Lynn, MA 01905

- Associated Health Care Group
  180 Exchange Street
  Malden, MA 02148

- First Spine & Rehab
  180 Exchange Street
  Malden, MA 02148

- United Physical Therapy
  180 Exchange Street
  Malden, MA 02148

- Mattapoisett Chiropractic
  109 Fairhaven Road, Suite D
  Mattapoisett, MA 02739

- United Physical Therapy
  109 Fairhaven Road, Suite E
  Mattapoisett, MA 02739

- Methuen Spine & Rehab
  30 Hampshire Street
  Methuen, MA 01844

- First Choice Chiropractic & Rehab
  94 Allen Street
  Methuen, MA 01844

- Alves Chiropractic Centers
  2834 Acushnet Avenue
  New Bedford, MA 02745

- Back & Neck Treatment
  935 Washington Street
  Norwood, MA 02062

- United Physical Therapy
  243 Church Street
  Pembroke, MA 02359

- First Spine & Rehab
  1212 Hancock Street
  Quincy, MA 02169

- Randolph Spine & Rehab
  326 North Main Street, Suite 11
  Randolph, MA 02368

- Advanced Spine Centers
  37 Roxbury Street
  Roxbury, MA 02119

- Salem Chiropractic Assoc.
  72 Washington Street
  Salem, MA 01970

- Physical Rehab. Group
  149A Highland Avenue
  Somerville, MA 02143

- Advanced Spine Centers
  553-555 Main Street
  W. Springfield, MA 01089

- First Spine & Rehab
  438 Chestnut Street
  Springfield, MA 01107

- United Physical Therapy
  442 Chestnut Street
  Springfield, MA 01103

- Taunton Chiropractic & Rehab
  80-86 Main Street
  Taunton, MA 02780

- Advanced Spine Centers
  248 Moody Street
  Waltham, MA 02453

- Wareham Spine & Rehab
  45 Main Street, Unit C3
  Wareham, MA 02571

- Advanced Spine Centers
  563-555 Main Street
  W. Springfield, MA 01089

- Advanced Spine Centers
  90 Madison Street
  Worcester, MA 01606

25.    Defendant Frederick Giampa was previously subject to disciplinary action by the

Massachusetts Board of Registration of Chiropractors culminating in the entry of a Consent

Agreement in 1999, resulting in a conditional two (2) year suspension of Giampa's license to

practice in Massachusetts. The basis for the discipline included, among other things, allegations

that Giampa generated improper medical records and invoices and sought payment for

unnecessary medical treatment.

26.    Defendant Brian Culliney was previously subject to disciplinary action by the Massachusetts Board of Registration of Chiropractors culminating in the entry of a Consent Agreement in 2003, resulting in a three (3) year conditional suspension of Culliney's license to practice chiropractic in Massachusetts. The discipline arose in connection with allegations that Culliney engaged in, among other things, billing for excessive chiropractic treatment, and advancing improper charges in connection with chiropractic treatment.

27.    Upon information and belief, the creation of Future Management was also intended to benefit Kennedy Supply's business, as Kennedy Supply was to be Future Management's primary distributor of medical and chiropractic equipment and supplies.

28.    In papers filed in the case Edward D. Kennedy v. James Kennedy; Suffolk Superior Court; C.A.No. 05-1458, James Kennedy is alleged to have fraudulently funneled hundreds of thousands of dollars from various lending entities through Kennedy Supply under the guise that Future Management Corporation was purchasing chiropractic equipment from Kennedy Supply. Tab 1.

29.    Court papers in Edward D. Kennedy v. James Kennedy; Suffolk Superior Court; C.A.No. 05-1458 reveal that James Kennedy transferred money from Kennedy Supply to Future Management to pay for Future Management's payment of illegal/runner referrals to the Giampa clinics across Massachusetts. Tab 1.

30.    James Kennedy was aware that the Massachusetts legislature criminalized the use of "runners" at Mass. Gen. Laws ch. 266 § 111 C.

31.    On May 19, 2005, James Kennedy filed a Chapter 11 Bankruptcy Petition (#05-43405) in the United States Bankruptcy Court, District of Massachusetts (Worcester).

32.    The testimony of former First Spine patients directly contradicts and refutes the medical records, notes and invoices submitted by or on behalf of the defendants to Encompass.

8

33.     Encompass' analysis of both open and closed first-party and third-party

automobile insurance claim files included conducting examinations under oath of First Spine

patients. The First Spine patients interviewed to date revealed the following information:

- o  The examinations under oath of Melinda Phauk, Channara Phauk, Veda Phauk,
     Johnny Phauk, Chanthu Phauk, Teveg Phauk, Jacriya Phauk, Dika Phauk and
     Chanaette Phauk (DOL: 11/2/03; Claim No.: 03513995) revealed evidence of
     treatment not rendered (home exercise), treatment rendered for injuries not
     complained off (leg injuries), treatment not related to the injury (heat therapy).

- o  The examination under oath of Phally Samith (DOL: 11/23/03; Claim No.
     03515398) revealed evidence of over utilization of treatment and durable medical
     goods. Moreover, Samith testified that all First Spine patients receive identical
     treatment and identical durable medical goods.

- o  The examination under oath of Diane Melo (DOL: 12/8/03; Claim No. 03493502)
     revealed evidence of over utilization of treatment and/or treatment not rendered.

- o  The examinations under oath of Alma Carrasquillo, Anthony Arias (Hernandez)
     and Demtri Molena (DOL: 1/10/04; Claim No. 03532767) revealed evidence of
     billing for treatment not rendered (no re-exams regarding Carrasquillo); over
     utilization of treatment (durable medical goods); treatment rendered not related to
     injuries complained of (Robert DelValle).

- o  The examination under oath of Jonathan Barrows (DOL: 3/9/04; Claim No.
     03494560) revealed evidence of CPT upcoding (established patient re-
     examination under oath CPT Code 99203 – insufficient documentation)

- o  The examinations under oath of Marina Non, Mith Non, Rada Non, Chanley Non
     and Savet Non (DOL: 7/14/04; Claim No. 03544179) revealed evidence of CPT
     Code upcoding and/or over utilization of treatment and/or excessive billing in
     connection with the chiropractic manipulation administered in connection with
     CPT Code 98940 ($50.00 per visit charge); payment of improper kickbacks and
     incentives to First Spine patients

- o  The examinations under oath of Nghlem Danh, Rosayadar Danh, Phirrun So and
     Jennifer Soneiga Hell (DOL: 9/4/04; Claim No. 03547961) revealed evidence of
     treatment not rendered (Nghlem Danh and Phirrun So); payment of improper
     incentives (Jenifer Soneiga Hell); treatment not related to injury alleged (Jenifer
     Soneiga Hell).

34.     In its investigation, Encompass contacted and interviewed former First Spine

employees including chiropractors who had previously worked at one or more Giampa clinics as

well as other chiropractors and Giampa-related vendors.

35.     The former Giampa/Kennedy employees reported that (1) auto accident patients were subjected to a preordained treatment schedule/regimen, (2) Edward Kennedy (not a doctor or chiropractor) was the primary source of medical decision making and treatment protocols, (3) Edward Kennedy, not the chiropractor purported to have rendered treatment in each case, controlled the information contained in the bills issued by the Giampa/Kennedy clinics, (4) the primary emphasis among the owners of the clinics (Giampa Chiropractors and Kennedy Brothers) was that the clinic employees market to personal injury attorneys, (5) the clinics employed "marketing assistants" to obtain auto accident patient referrals in exchange for compensation, (6) the clinics paid cash to attorneys in exchange for patient referrals, and (7) the clinics paid patients to deliver their auto accident claims to a Giampa/Kennedy clinic.

36.     According to the claims file records reviewed, First Spine treated a large number of patients who had reportedly been injured in automobile accidents.

37.     First Spine employees and chiropractors under the direction and control of the defendants purported to examine the automobile accident patients and prescribed chiropractic treatment.

38.     The defendants operating through First Spine submitted fraudulent medical records and bills to Encompass.

39.     In connection with hundreds of patients allegedly treated by First Spine medical bills, records, office notes, and reports of diagnostic tests were sent via the U.S. mail to Encompass in support of demands for first-party claims payments.

40.     Encompass claims adjusters relied on the medical documentation generated by defendants to adjust automobile accident claims.

10

41.    As detailed in the Table contained in Exhibit 2 to the Complaint, Encompass paid

$625,386.00 in connection with first-party, personal injury protection claims in which First Spine

allegedly administered testing and/or treatment to First Spine patients/Encompass claimants.

42.    The First Spine records and bills reveal a pattern confirmed by Encompass'

medical experts that First Spine under the ownership, direction and control of the defendants

engaged in a pattern of fraudulent medical billing exemplified by the following:

> a) Creating and submitting inaccurate, inadequate and inappropriate
>    documentation;
>
> b) Rendering treatment which exceeds the type, quality and/or amount of the
>    documented and clinically reasonable chiropractic needs of the patient;
>
> c) Rendering a recipe of treatment absent any individualized medical decision
>    making;
>
> d) Rendering treatment which is unrelated to the severity of the diagnosed, or
>    reasonably suspected, injury or condition incurred by the patient;
>
> e) Rendering treatment which is provided solely for the purpose of enabling the
>    patient to incur medical treatment expenses in excess of the tort threshold
>    established by Mass. Gen. Laws ch. 231, §6D;
>
> f) Billing for services which were not performed and/or overstating the amount
>    of time spent evaluating and/or treating patients;
>
> g) Billing that exceeds reasonable and customary fees for such services in the
>    clinic's geographic area;
>
> h) Submitting invoices containing charges that amount to over utilization of
>    practice;

i) Submitting invoices containing charges for examinations which are based on a level of coding which is not consistent with the patient's medical history, subjective and objective clinical findings concerning the patient which were made at the time of the visit, the complexity of the clinical decision-making involved in the diagnosis and/or treatment of the patient, or the nature of the care provided to the patient;

j) Submitting invoices containing charges for treatments, procedures or services which were not rendered, were not fully rendered, or were not rendered as represented by treating chiropractor;

k) Submitting treatment notes and invoices containing charges for excessive and improper use of supportive procedures and therapies;

l) Submitting invoices and treatment records for treatment of minors that wholly exceed reasonable and necessary treatment parameters;

m) Submitting treatment records documenting patients' disability when presenting at clinic through discharge without differentiation to individual patient's injury, age, employment and other relevant factors; and

n) Authoring incomplete and misleading reports to insurance companies indicating false positive orthopedic tests without description or appropriate qualification.

43.     Encompass' ability to evaluate accurately the nature and extent of a claimant's injuries and the medical treatment obtained is affected by the legitimacy of medical records and bills submitted in support of any given claim.

44.     First Spine followed pre-ordained assessments and therapy protocols and used virtually identical treatment and billing forms in connection with most every patient.

12

45.     To the best of my knowledge and belief, First Spine issued and sought payment for identical durable medical supply packages to auto accident claimants regardless of need and/or the type, nature and severity of injury allegedly sustained.

46.     To the best of my knowledge and belief, the Giampa chiropractors and Kennedy Brothers created First Spine not to heal injured persons but to pursue their insurance fraud schemes, which involved issuing to Encompass false, fraudulent and excessive medical bills to obtain money to which they were not entitled.

47.     Encompass' review of the files involving First Spine revealed a distinct pattern, (1) automobile accident patients referred to First Spine; (2) patients complained only of soft tissue injury; (3) multiple claimants of varying age in the insured vehicle with each claimant receiving substantially identical diagnoses and treatment; (4) the patients routinely did not receive treatment at any other non-affiliated medical facility; (5) First Spine routinely treated the same patient for multiple accidents. Upon information and belief, in some cases reference to prior treatment at First Spine (or previous automobile accidents) was intentionally omitted from the patients' medical record; (6) the vehicles involved in the reported accidents sustained little or no damage, even though First Spine billed thousands of dollars in treatment; (7) patients advanced minimal (and in most cases no) lost wage claims despite the fact that they purportedly received disability ratings (regardless of the patient's age or occupation) from First Spine; (8) bills for treatment invariably exceeded the Massachusetts Tort Threshold as well as bills submitted by other chiropractic facilities providing treatment to accident victims in the same geographic area; and (9) First Spine allegedly rendered chiropractic treatment to these auto accident victims.

48.    The number of chiropractic modalities allegedly rendered by First Spine in connection with the treatment of each alleged patient guaranteed that a patient's medical bills would exceed the $2,000 tort threshold codified at Mass. Gen. Laws ch. 231, §6D.

49.    To the best of my knowledge and belief, Kennedy Supply monies were provided to Future Management Corporation to pay runners for "referral" of patients, including Encompass claimants, to First Spine.

50.    Encompass' review of the claimant files in this case reveals that none of the chiropractic records and/or bills created by defendants and caused to be mailed via the U.S. Mail to Encompass referenced the payment of secret runner referral kickbacks.

51.    Every claim file reviewed, involved multiple mailings including, among other things, the notice of claim, initial policies, insurance payments, claims settlement checks, medical records, invoices, accident reports, appraisals, photographs and the return of the cancelled settlement drafts to the financial institution(s) from which the draft(s) were drawn, as well as return of settlement draft duplicates to the insurance carrier's home office for filing.

52.    Encompass routinely received First Spine medical records and bills through the U.S. mail, including in connection with those claims identified in Encompass' Complaint.

53.    The defendants either personally used the mails or caused mailings to and from Encompass.

54.    Encompass estimates that the defendants' fraudulent medical billing scheme generated hundreds of mailings.

55.    Encompass' investigation is continuing. To date, the following claims have been revealed as containing fraudulent medical billing:

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03326411 | 01/09/98 | $975.00 | 06/26/98 | TRAN | HANG |
| 03326411 | 01/09/98 | $970.00 | 06/26/98 | NGUYEN | NGUYET |
| 03331518 | 09/10/98 | $3,896.00 | 12/08/04 | HOK | TUT |
| 03331518 | 09/10/98 | $129.00 | 03/16/99 | HOK | TUT |
| 03341477 | 10/29/99 | $1,068.00 | 03/21/00 | LANG | PHALLY |
| 03341477 | 10/29/99 | $695.00 | 03/20/02 | LANG | PHALLY |
| 03341477 | 10/29/99 | $1,867.00 | 04/23/01 | LANG | PHALLY |
| 03374831 | 07/18/98 | $1,377.00 | 04/02/99 | UN | SENDY |
| 03374831 | 07/18/98 | $665.00 | 04/14/99 | UN | SOKEA |
| 03374831 | 07/18/98 | $2,822.00 | 04/02/99 | UN | SOKEA |
| 03374831 | 07/18/98 | $1,907.00 | 04/14/99 | SIM | SAROEUT |
| 03374831 | 07/18/98 | $1,375.00 | 04/02/99 | SIM | SAROEUT |
| 03374831 | 07/18/98 | $150.00 | 04/14/99 | SIM | SAROEUT |
| 03374831 | 07/18/98 | $2,900.00 | 04/09/88 | ROUM | SAROEUT |
| 03374831 | 07/18/98 | $177.00 | 07/31/02 | ROUM | SAROEUT |
| 03379614 | 10/21/98 | $655.00 | 02/12/99 | NIKKI | KIM |
| 03379614 | 10/21/98 | $465.00 | 02/24/99 | NIKKI | KIM |
| 03381790 | 12/14/98 | $1,579.00 | 03/30/99 | CHUM | SOPHALA |
| 03381790 | 12/14/98 | $2,212.00 | 03/30/99 | PRAK | SOKCHEATH |
| 03381790 | 12/14/98 | $1,847.00 | 03/30/99 | CHUM | SOPHALA |
| 03381790 | 12/14/98 | $1,833.00 | 02/17/00 | PRAK | SOKCHEATH |
| 03381790 | 12/14/98 | $2,236.00 | 11/27/01 | CHUM | SOPHALA |
| 03381790 | 12/14/98 | $1,558.00 | 11/27/01 | CHUM | SOPHALA |
| 03382948 | 02/02/99 | $1,625.00 | 06/08/04 | CHHU | SAROEUN |
| 03382948 | 02/02/99 | $1,625.00 | 11/12/00 | CHHU | SAROEUN |
| 03382948 | 02/02/99 | $2,000.00 | 09/24/99 | CHUU | SAROEN |
| 03382948 | 02/02/99 | $1,625.00 | 01/12/00 | CHUU | SAROEN |
| 03391026 | 07/26/00 | $110.00 | 06/21/01 | PHOUNG | LE |
| 03391026 | 07/26/00 | $110.00 | 02/19/02 | PHOUNG | LE |
| 03391026 | 07/26/00 | $110.00 | 02/19/02 | PHOUNG | LE |
| 03391026 | 07/26/00 | $110.00 | 06/21/01 | PHOUNG | LE |
| 03391026 | 07/26/00 | $3,910.00 | 04/07/01 | PHOUNG | LE |
| 03392271 | 08/29/00 | $1,775.00 | 06/04/01 | YEM | RADET |
| 03402742 | 09/08/00 | $415.00 | 09/26/01 | DUONGCHACK | WILSON |
| 03402742 | 09/08/00 | $415.00 | 09/26/01 | DUONGCHACK | WILSON |
| 03402742 | 09/08/00 | $2,810.00 | 02/19/02 | TANG | SACHA |
| 03402742 | 09/08/00 | $1,585.00 | 09/24/01 | DUONGCHACK | WILSON |
| 03402742 | 09/08/00 | $555.00 | 09/21/01 | DUONGCHACK | WILSON |
| 03402742 | 09/08/00 | $1,130.00 | 08/02/01 | TANG | SACHA |
| 03402742 | 09/08/00 | $190.00 | 05/11/01 | TANG | SACHA |
| 03402742 | 09/08/00 | $950.00 | 05/11/01 | SPEY | VIPHEAREA |
| 03402742 | 09/08/00 | $3,030.00 | 02/28/01 | SPEY | VIPHEAREA |
| 03403606 | 10/06/00 | $150.00 | 05/24/01 | PINA | MARGARITA |
| 03408504 | 02/23/01 | $3,505.00 | 07/23/02 | MEAS | KEVIN |
| 03408504 | 02/23/01 | $2,905.00 | 09/16/02 | KHUT | SAMNANG |
| 03413857 | 08/30/00 | $4,505.00 | 04/11/01 | NARITH | DOU |
| 03414287 | 10/25/00 | $1,816.00 | 02/28/01 | KHANNANIVONGH | KHAMSING |

15

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03414287 | 10/25/00 | $1,763.00 | 04/11/01 | UY | DOEUN |
| 03414660 | 11/01/00 | $3,885.00 | 09/27/01 | TI | OUK |
| 03415264 | 11/18/00 | $2,000.00 | 07/16/01 | SOENG | NGETH |
| 03415264 | 11/18/00 | $2,000.00 | 04/10/01 | SUON | BIN |
| 03415432 | 11/25/00 | $330.00 | 03/11/04 | VORN | SARON |
| 03415432 | 11/25/00 | $300.00 | 12/16/04 | PHAN | SOPHAL |
| 03415432 | 11/25/00 | $740.00 | 02/24/03 | PHAN | SOPHAL |
| 03415432 | 11/25/00 | $2,108.00 | 05/30/01 | BOU | SARATH |
| 03415432 | 11/25/00 | $1,993.00 | 05/30/01 | VORN | SARON |
| 03415432 | 11/25/00 | $1,963.00 | 05/30/01 | VORN | SARON |
| 03415432 | 11/25/00 | $2,493.00 | 05/30/01 | PHAN | SOPHAL |
| 03415432 | 11/25/00 | $1,760.00 | 07/16/01 | BOU | SARATH |
| 03415449 | 11/25/00 | $3,508.00 | 09/25/01 | KHIM | RUMCHEK |
| 03415524 | 11/26/00 | $1,218.00 | 04/16/01 | KONG | SOPEUN |
| 03415524 | 11/26/00 | $1,395.00 | 09/25/01 | KEO | EATH |
| 03415524 | 11/26/00 | $2,805.00 | 02/04/02 | KEO | EATH |
| 03415760 | 11/26/00 | $2,028.00 | 05/15/01 | MOUN | SAVY |
| 03415760 | 11/26/00 | $1,765.00 | 12/09/02 | MOUN | SAVY |
| 03417806 | 01/20/01 | $2,420.00 | 05/07/01 | MEN | HOEURN |
| 03417806 | 01/20/01 | $1,455.00 | 07/20/01 | NGETH | NHBEM |
| 03418795 | 02/11/01 | $1,818.00 | 06/15/01 | BO. | LYSABAD |
| 03418795 | 02/11/01 | $2,105.00 | 07/16/01 | SAR | SAMBUN |
| 03418795 | 02/11/01 | $1,973.00 | 06/15/01 | SAR | SAMBUN |
| 03418795 | 02/11/01 | $1,150.00 | 06/19/01 | MAO | SAMENTHA |
| 03418795 | 02/11/01 | $2,053.00 | 06/15/01 | MAO | SAMENTHA |
| 03418795 | 02/11/01 | $2,220.00 | 06/19/01 | BO | SAMBAN |
| 03418795 | 02/11/01 | $1,878.00 | 06/15/01 | BO | SAMBAN |
| 03418795 | 02/11/01 | $1,400.00 | 06/21/01 | BO | SAMBATH |
| 03418795 | 02/11/01 | $1,795.00 | 06/21/01 | BO. | LYSABAD |
| 03418795 | 02/11/01 | $1,958.00 | 06/15/01 | BO | SAMBATH |
| 03418795 | 02/11/01 | $450.00 | 07/19/01 | SAR | PUNLORK |
| 03418795 | 02/11/01 | $1,170.00 | 07/16/01 | SAR | PUNLORK |
| 03418795 | 02/11/01 | $1,968.00 | 06/15/01 | SAR | PUNLORK |
| 03418926 | 02/13/01 | $2,000.00 | 08/02/01 | KIM | NIKKI |
| 03419107 | 02/18/01 | $90.00 | 07/25/03 | SARATH | HEANO |
| 03419107 | 02/18/01 | $444.00 | 07/23/01 | SARATH | HEANO |
| 03419107 | 02/18/01 | $1,631.00 | 07/02/01 | SARATH | HEANO |
| 03419107 | 02/18/01 | $4,250.00 | 08/06/01 | SOK | KHAWAII |
| 03419107 | 02/18/01 | $2,895.00 | 08/06/01 | NEANG | KIM |
| 03419107 | 02/18/01 | $3,765.00 | 08/06/01 | CANG | KEO |
| 03419107 | 02/18/01 | $330.00 | 04/11/02 | SOK | KHAWAII |
| 03419107 | 02/18/01 | $1,615.00 | 04/11/02 | SARATH | HEANO |
| 03419107 | 02/18/01 | $270.00 | 07/17/02 | NEANG | KIM |
| 03419107 | 02/18/01 | $600.00 | 07/02/02 | NEANG | KIM |
| 03420777 | 04/01/01 | $200.00 | 05/24/04 | MEN | OEUN |
| 03420777 | 04/01/01 | $695.00 | 05/24/04 | KHENT | KHEN |
| 03420777 | 04/01/01 | $695.00 | 08/13/01 | KHENT | KHEN |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03420777 | 04/01/01 | $2,313.00 | 08/03/01 | KHENT | KHEN |
| 03420777 | 04/01/01 | $2,000.00 | 06/26/01 | MEN | OEUN |
| 03420777 | 04/01/01 | $1,115.00 | 08/21/01 | MEN | OEUN |
| 03420777 | 04/01/01 | $1,010.00 | 08/21/01 | KHENT | KHEN |
| 03420777 | 04/01/01 | $1,115.00 | 08/21/01 | SOK | SART |
| 03420777 | 04/01/01 | $810.00 | 07/23/01 | SOK | SART |
| 03420777 | 04/01/01 | $2,035.00 | 07/03/01 | SOK | SART |
| 03421674 | 01/08/99 | $226.00 | 04/28/99 | THANONGSINH | APRIL |
| 03425232 | 04/25/99 | $150.00 | 02/16/00 | MAK | NARAVUTH |
| 03425232 | 04/25/99 | $2,763.00 | 06/26/00 | MAK | NARAVUTH |
| 03425232 | 04/25/99 | $3,023.00 | 06/26/00 | VANN | EMMY |
| 03425232 | 04/25/99 | $1,866.00 | 06/26/00 | MAK | SANDY |
| 03425232 | 04/25/99 | $150.00 | 02/16/00 | MAK | SANDY |
| 03425232 | 04/25/99 | $3,073.00 | 06/26/00 | NAK | NORAYUTI |
| 03425232 | 04/25/99 | $150.00 | 02/16/00 | VANN | EMMY |
| 03425232 | 04/25/99 | $150.00 | 02/16/00 | MAK | NARAVUTH |
| 03425856 | 05/16/99 | $1,199.00 | 02/02/01 | TIM | OEUN |
| 03425856 | 05/16/99 | $2,000.00 | 06/20/00 | TIM | OEUN |
| 03425856 | 05/16/99 | $2,000.00 | 10/11/00 | TIM | TIMMY |
| 03432698 | 11/09/99 | $960.00 | 07/03/00 | ING | PEOU |
| 03432698 | 11/09/99 | $2,235.00 | 03/17/00 | ING | PEOU |
| 03436611 | 02/20/00 | $2,270.00 | 01/04/01 | LIM | LAN |
| 03436611 | 02/20/00 | $2,000.00 | 05/04/00 | LIM | LAN |
| 03438972 | 01/14/00 | $4,032.00 | 12/19/03 | DISLA | JUAN |
| 03438972 | 01/14/00 | $3,817.00 | 01/20/03 | MEJIA | ANGELA |
| 03439611 | 05/19/00 | $1,387.00 | 01/19/01 | YANG | SOKHAN |
| 03439611 | 05/19/00 | $2,875.00 | 06/06/02 | YANG | SOKHAN |
| 03439668 | 05/22/00 | $75.00 | 03/13/01 | LONG | VEUN |
| 03439668 | 05/22/00 | $1,610.00 | 01/17/01 | LONG | VEUN |
| 03439668 | 05/22/00 | $2,495.00 | 08/22/00 | LONG | VEUN |
| 03439668 | 05/22/00 | $80.00 | 08/22/00 | LONG | VEUN |
| 03440595 | 06/15/00 | $505.00 | 01/04/01 | CHHAY | SARIN |
| 03440595 | 06/15/00 | $420.00 | 11/07/00 | CHHAY | SARIN |
| 03440595 | 06/15/00 | $970.00 | 10/26/00 | CHHAY | SARIN |
| 03440595 | 06/15/00 | $2,350.00 | 10/09/00 | CHHAY | SARIN |
| 03440595 | 06/15/00 | $95.00 | 09/15/00 | CHHAY | SARIN |
| 03442397 | 02/17/01 | $2,000.00 | 06/25/01 | SOM | THANH |
| 03442397 | 02/17/01 | $394.00 | 06/12/02 | SOM | THANH |
| 03442397 | 02/17/01 | $1,880.00 | 02/11/02 | SOM | THANH |
| 03444156 | 03/06/01 | $4,100.00 | 11/28/01 | KHUANPHET | ANIRUT |
| 03445147 | 05/10/01 | $1,870.00 | 12/17/01 | UM | SOPHEA |
| 03445147 | 05/10/01 | $1,652.00 | 11/12/01 | UONG | PHAMARO |
| 03445147 | 05/10/01 | $2,249.00 | 04/08/02 | UM | SOPHEA |
| 03445147 | 05/10/01 | $2,497.00 | 03/20/02 | UONG | PHAMARO |
| 03445338 | 05/16/01 | $4,582.00 | 09/20/02 | SO | RATHA |
| 03445338 | 05/16/01 | $4,547.00 | 08/21/02 | CHHIM | PHYRUM |
| 03445702 | 05/28/01 | $270.00 | 12/11/01 | PHO | MICHAEL |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03445702 | 05/28/01 | $3,614.00 | 12/11/01 | PHO | MICHAEL |
| 03447628 | 06/25/00 | $4,101.00 | 11/12/01 | NGETH | VEASHA |
| 03447628 | 06/25/00 | $4,256.00 | 11/12/01 | NGETH | SAMNANG |
| 03448741 | 08/06/01 | $605.00 | 11/16/01 | DOUNG | KATIE |
| 03448741 | 08/06/01 | $2,099.00 | 10/23/01 | DOUNG | KATIE |
| 03448741 | 08/06/01 | $180.00 | 03/29/02 | DOUNG | KATIE |
| 03448741 | 08/06/01 | $257.00 | 04/03/02 | DOUNG | KATIE |
| 03448910 | 08/14/01 | $317.00 | 01/05/04 | SENG | SIVINARY |
| 03448910 | 08/14/01 | $2,119.00 | 10/19/01 | SENG | MUTH |
| 03448910 | 08/14/01 | $1,854.00 | 10/19/01 | CHIV | SUNNAK |
| 03448910 | 08/14/01 | $2,015.00 | 10/19/01 | SENG | SIVINARY |
| 03448910 | 08/14/01 | $2,489.00 | 05/21/02 | SENG | VANDARY |
| 03448910 | 08/14/01 | $434.00 | 04/12/02 | SENG | SIVINARY |
| 03448910 | 08/14/01 | $1,341.00 | 03/04/02 | SENG | SIVINARY |
| 03448910 | 08/14/01 | $1,699.00 | 04/12/02 | SENG | MUTH |
| 03448910 | 08/14/01 | $540.00 | 03/04/02 | SENG | MUTH |
| 03448910 | 08/14/01 | $951.00 | 03/04/02 | SENG | MUTH |
| 03448910 | 08/14/01 | $175.00 | 03/04/02 | CHIV | SUNNAK |
| 03449560 | 10/05/02 | $1,615.00 | 05/01/03 | SAMITH | MORN |
| 03449560 | 10/05/02 | $1,400.00 | 05/05/03 | SAMITH | MORN |
| 03449560 | 10/05/02 | $815.00 | 02/18/03 | SAMITH | MORN |
| 03449560 | 10/05/02 | $530.00 | 07/01/03 | SAMITH | MORN |
| 03456762 | 09/06/01 | $973.00 | 03/07/02 | HOU | SAROEUN |
| 03456762 | 09/06/01 | $2,789.00 | 01/30/02 | HOU | SAROEUN |
| 03456762 | 09/06/01 | $1,614.00 | 01/30/02 | NOU | PAMELA |
| 03456832 | 09/08/01 | $105.00 | 02/28/02 | SOUM | MIKE |
| 03456832 | 09/08/01 | $180.00 | 08/09/02 | OU | DALIN |
| 03456832 | 09/08/01 | $1,717.00 | 04/12/02 | OU | DALIN |
| 03456832 | 09/08/01 | $2,433.00 | 04/01/02 | OU | DALIN |
| 03456832 | 09/08/01 | $2,590.00 | 03/06/02 | SOUM | MIKE |
| 03456832 | 09/08/01 | $1,947.00 | 04/12/02 | SOUM | MIKE |
| 03457313 | 09/22/01 | $1,315.00 | 02/25/03 | OEUM | TIM |
| 03457313 | 09/22/01 | $472.00 | 09/12/02 | OEUN | TIM |
| 03457321 | 09/21/01 | $1,995.00 | 11/07/02 | CHIV | SUNTAK |
| 03461410 | 01/15/02 | $365.00 | 10/13/04 | CHANTHA | BUN |
| 03461410 | 01/15/02 | $486.00 | 10/28/04 | CHANTHA | BUN |
| 03461410 | 01/15/02 | $1,133.00 | 07/21/04 | CHANTHA | BUN |
| 03461410 | 01/15/02 | $693.00 | 11/11/04 | CHANTHA | BUN |
| 03461410 | 01/15/02 | $550.00 | 01/06/03 | CHANTHA | BUN |
| 03461410 | 01/15/02 | $2,000.00 | 04/08/02 | ROS | SARATH |
| 03461410 | 01/15/02 | $2,000.00 | 04/08/02 | CHANTHA | BUNTHY |
| 03462436 | 02/13/02 | $1,805.00 | 08/21/02 | CHHAIM | RY |
| 03462436 | 02/13/02 | $1,620.00 | 08/26/02 | CHHEAN | SAR |
| 03462436 | 02/13/02 | $1,585.00 | 08/21/02 | PIN | BOEUK |
| 03462436 | 02/13/02 | $175.00 | 08/28/02 | CHANTHA | BUNTHY |
| 03464524 | 04/23/02 | $2,000.00 | 05/21/03 | SOK | MON |
| 03464524 | 04/23/02 | $3,733.00 | 11/13/02 | SENG | MELODY |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03464524 | 04/23/02 | $3,613.00 | 11/13/02 | SENG | JERRY |
| 03464524 | 04/23/02 | $2,000.00 | 11/13/02 | SOK | MON |
| 03465736 | 06/04/02 | $530.00 | 02/26/04 | KONG | CHANDA |
| 03465736 | 06/04/02 | $1,195.00 | 01/14/03 | PHOUN | PHALA |
| 03465736 | 06/04/02 | $525.00 | 01/14/03 | KONG | CHANDA |
| 03465736 | 06/04/02 | $1,135.00 | 01/14/03 | KANG | CHHANG |
| 03465736 | 06/04/02 | $1,890.00 | 12/31/02 | KONG | CHANDA |
| 03465736 | 06/04/02 | $1,521.00 | 09/20/02 | PHOUN | PHALA |
| 03465736 | 06/04/02 | $1,281.00 | 12/31/02 | KONG | CHANDA |
| 03465736 | 06/04/02 | $1,045.00 | 09/20/02 | KANG | CHHANG |
| 03465736 | 06/04/02 | $2,456.00 | 09/06/02 | KANG | CHHANG |
| 03465736 | 06/04/02 | $1,725.00 | 09/11/02 | PHOUN | PHALA |
| 03467194 | 01/30/02 | $1,178.00 | 05/13/02 | TAYLOR | PAUL |
| 03467194 | 01/30/02 | $1,040.00 | 03/21/02 | TAYLOR | PAUL |
| 03467477 | 02/07/02 | $1,450.00 | 09/06/02 | UNG | CHITHRA |
| 03467477 | 02/07/02 | $1,475.00 | 09/06/02 | LONG | PHOLLA |
| 03467477 | 02/07/02 | $1,560.00 | 09/06/02 | UNG | VOLAK |
| 03467477 | 02/07/02 | $1,025.00 | 09/06/02 | UNG | SOPHINNA |
| 03467477 | 02/07/02 | $1,640.00 | 09/06/02 | SAN | SAMNANG |
| 03468725 | 03/18/02 | $886.00 | 01/02/04 | SOPHAY | PORTH |
| 03468725 | 03/18/02 | $460.00 | 10/22/02 | KRAPOMROTH | KHIM |
| 03468725 | 03/18/02 | $345.00 | 07/24/02 | KRAPOMROTH | KHIM |
| 03468725 | 03/18/02 | $2,030.00 | 07/15/02 | KRAPOMROTH | KHIM |
| 03468725 | 03/18/02 | $1,220.00 | 10/22/02 | SOPHAY | PORTH |
| 03468725 | 03/18/02 | $285.00 | 07/24/02 | SOPHAY | PORTH |
| 03468725 | 03/18/02 | $2,440.00 | 07/15/02 | SOPHAY | PORTH |
| 03468725 | 03/18/02 | $2,000.00 | 07/15/02 | PHOEUN | SAM |
| 03469371 | 04/04/02 | $2,326.00 | 12/06/02 | VAT | SAVANN |
| 03469510 | 04/07/02 | $349.00 | 01/17/03 | BUN | SAKHAN |
| 03469510 | 04/07/02 | $505.00 | 04/02/03 | ATH | TINA |
| 03469757 | 04/15/02 | $1,290.00 | 04/02/03 | LAY | KHON |
| 03469757 | 04/15/02 | $2,080.00 | 06/03/03 | LAY | KHON |
| 03470133 | 04/20/02 | $1,868.00 | 02/14/03 | MENG | BUNKEA |
| 03470133 | 04/20/02 | $3,101.00 | 08/02/02 | MENG | BUNKEA |
| 03470133 | 04/20/02 | $1,901.00 | 08/02/02 | SIM | ROCKENNA |
| 03473966 | 07/15/02 | $1,782.00 | 11/07/02 | MELO | DIANE |
| 03473966 | 07/15/02 | $1,883.00 | 09/23/02 | MELO | DIANE |
| 03479077 | 09/07/02 | $2,835.00 | 01/13/03 | PANYA | KHANM |
| 03479077 | 09/07/02 | $495.00 | 01/24/03 | PHONPHIPHAK | KONGKEO |
| 03479077 | 09/07/02 | $2,955.00 | 01/13/03 | PHONPHIPHAK | KONGKEO |
| 03479384 | 09/17/02 | $525.00 | 02/27/03 | MEACH | MELINDA |
| 03480962 | 11/18/02 | $2,255.00 | 04/18/03 | THENG | CHEA |
| 03480962 | 11/18/02 | $2,345.00 | 02/05/03 | THENG | CHEA |
| 03481235 | 11/27/02 | $295.00 | 06/20/03 | KONG | SALLY |
| 03481235 | 11/27/02 | $1,910.00 | 02/17/03 | KONG | SALLY |
| 03481722 | 12/12/02 | $480.00 | 07/13/04 | HIM | SARON |
| 03481722 | 12/12/02 | $210.00 | 07/13/04 | HIM | SARON |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03481722 | 12/12/02 | $175.00 | 08/25/04 | HIM | SARON |
| 03481722 | 12/12/02 | $1,830.00 | 07/13/04 | HIM | SARON |
| 03482803 | 01/21/03 | $520.00 | 06/25/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $640.00 | 06/11/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $2,160.00 | 05/15/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $550.00 | 05/15/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $440.00 | 05/15/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $175.00 | 10/29/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $310.00 | 05/15/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $2,155.00 | 03/26/03 | VEUK | THAVERE |
| 03482803 | 01/21/03 | $370.00 | 05/15/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $315.00 | 07/31/03 | VEUK | SARETH |
| 03482803 | 01/21/03 | $630.00 | 11/11/03 | VEUK | THAVERE |
| 03482803 | 01/21/03 | $328.00 | 07/18/03 | VEUK | THAVERE |
| 03482803 | 01/21/03 | $630.00 | 06/02/03 | VEUK | THAVERE |
| 03482803 | 01/21/03 | $530.00 | 05/15/03 | VEUK | THAVERE |
| 03482803 | 01/21/03 | $460.00 | 05/15/03 | VEUK | THAVERE |
| 03482803 | 01/21/03 | $355.00 | 05/15/03 | VEUK | THAVERE |
| 03482803 | 01/21/03 | $645.00 | 04/07/03 | VEUK | THAVERE |
| 03483838 | 02/14/03 | $1,795.00 | 05/14/03 | OEUR | BRANDO |
| 03483838 | 02/14/03 | $1,465.00 | 11/06/03 | PHLONG | SOKEAN |
| 03483838 | 02/14/03 | $102.00 | 06/11/03 | PHLONG | SOKEAN |
| 03483838 | 02/14/03 | $2,000.00 | 04/21/03 | PHLONG | SOKEAN |
| 03483838 | 02/14/03 | $1,083.00 | 04/19/04 | OEUR | BRANDO |
| 03486647 | 10/16/02 | $2,200.00 | 03/26/03 | LAM | VICH |
| 03486647 | 10/16/02 | $720.00 | 03/26/03 | LAM | VICH |
| 03486647 | 10/16/02 | $370.00 | 03/26/03 | LAM | VICH |
| 03486647 | 10/16/02 | $250.00 | 03/26/03 | LAM | VICH |
| 03486795 | 10/19/02 | $175.00 | 06/24/03 | YONN | SAVONN |
| 03486795 | 10/19/02 | $365.00 | 05/29/03 | YONN | SAVONN |
| 03486795 | 10/19/02 | $2,770.00 | 02/26/03 | YONN | SAVONN |
| 03486795 | 10/19/02 | $440.00 | 02/10/03 | YONN | SAVONN |
| 03486795 | 10/19/02 | $470.00 | 01/24/03 | YONN | SAVONN |
| 03486795 | 10/19/02 | $375.00 | 02/10/03 | YONN | SAVONN |
| 03487016 | 10/23/02 | $645.00 | 05/19/03 | PHANTHAVONG | DIANE |
| 03487016 | 10/23/02 | $465.00 | 02/03/03 | PHANTHAVONG | DIANE |
| 03487016 | 10/23/02 | $895.00 | 02/26/03 | PHANTHAVONG | DIANE |
| 03487016 | 10/23/02 | $305.00 | 06/03/03 | JIRAUD | CHRISTA |
| 03487016 | 10/23/02 | $1,535.00 | 02/03/03 | PHANTHAVONG | DIANE |
| 03487016 | 10/23/02 | $645.00 | 05/19/03 | CHUM | RIDA |
| 03487016 | 10/23/02 | $1,300.00 | 03/18/03 | CHUM | RIDA |
| 03487016 | 10/23/02 | $710.00 | 02/26/03 | CHUM | RIDA |
| 03487016 | 10/23/02 | $510.00 | 02/03/03 | CHUM | RIDA |
| 03487016 | 10/23/02 | $1,490.00 | 02/03/03 | CHUM | RIDA |
| 03487016 | 10/23/02 | $645.00 | 04/08/03 | PHANTHAVONG | DIANE |
| 03487016 | 10/23/02 | $1,885.00 | 03/11/03 | PHANTHAVONG | DIANE |
| 03487193 | 10/26/02 | $420.00 | 02/04/03 | UY | SOPHANNEE |

20

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03487193 | 10/26/02 | $2,040.00 | 01/27/03 | UY | SOPHANNEE |
| 03487193 | 10/26/02 | $365.00 | 06/02/03 | SAM | SAKUN |
| 03487193 | 10/26/02 | $365.00 | 02/04/03 | SAM | SAKUN |
| 03487193 | 10/26/02 | $1,526.00 | 03/27/03 | SAM | SAKUN |
| 03490345 | 12/26/02 | $210.00 | 05/02/03 | MAO | RITHY |
| 03490345 | 12/26/02 | $465.00 | 04/16/03 | MAO | RITHY |
| 03490345 | 12/26/02 | $465.00 | 04/16/03 | MAO | RITHY |
| 03490345 | 12/26/02 | $495.00 | 04/14/03 | MAO | RITHY |
| 03490345 | 12/26/02 | $575.00 | 04/14/03 | MAO | RITHY |
| 03490345 | 12/26/02 | $2,315.00 | 11/08/04 | MAO | RITHY |
| 03491088 | 04/15/03 | $770.00 | 01/22/04 | UY | SOPHANNEE |
| 03491823 | 05/23/03 | $1,362.00 | 10/29/03 | ROM | JOHN |
| 03500338 | 03/24/03 | $210.00 | 07/22/03 | ROM | JIMMY |
| 03500338 | 03/24/03 | $1,705.00 | 10/22/03 | ROM | JIMMY |
| 03500338 | 03/24/03 | $550.00 | 07/17/03 | ROM | JIMMY |
| 03500338 | 03/24/03 | $1,993.00 | 10/13/03 | LIV | KONG |
| 03500338 | 03/24/03 | $350.00 | 10/13/03 | LIV | KONG |
| 03500338 | 03/24/03 | $328.00 | 10/13/03 | LIV | KONG |
| 03500338 | 03/24/03 | $328.00 | 07/22/03 | LIV | KONG |
| 03500338 | 03/24/03 | $400.00 | 07/17/03 | LIV | KONG |
| 03500338 | 03/24/03 | $1,705.00 | 02/19/04 | ROM | JIMMY |
| 03500338 | 03/24/03 | $1,740.00 | 02/25/04 | ROM | JOHN |
| 03500338 | 03/24/03 | $320.00 | 02/25/04 | ROM | JOHN |
| 03500338 | 03/24/03 | $1,740.00 | 03/10/04 | ROM | JOHN |
| 03500338 | 03/24/03 | $320.00 | 03/10/04 | ROM | JOHN |
| 03500623 | 03/28/03 | $24.00 | 12/15/03 | PHAL | CHANNAK |
| 03500623 | 03/28/03 | $1,428.00 | 05/29/03 | PHAL | CHANNAK |
| 03500623 | 03/28/03 | $24.00 | 06/16/04 | PHAL | CHANNAK |
| 03504615 | 06/07/03 | $284.00 | 09/10/03 | CHEA | VANNAK |
| 03504615 | 06/07/03 | $605.00 | 09/05/03 | CHEA | VANNAK |
| 03504615 | 06/07/03 | $1,140.00 | 07/16/03 | KMSAN | MOM |
| 03504615 | 06/07/03 | $252.00 | 09/29/03 | CHEA | VANNAK |
| 03504615 | 06/07/03 | $177.00 | 10/17/03 | CHEA | VANNAK |
| 03504615 | 06/07/03 | $544.00 | 09/22/03 | CHEA | VANNAK |
| 03504615 | 06/07/03 | $420.00 | 11/13/03 | CHEA | VANNAK |
| 03504615 | 06/07/03 | $1,932.00 | 11/10/03 | CHEA | VANNAK |
| 03505976 | 06/28/03 | $1,434.00 | 02/23/04 | KEO | KOTHATOM |
| 03505976 | 06/28/03 | $1,900.00 | 04/14/04 | PHANTHANOUSINH | VANTP |
| 03506013 | 06/12/03 | $2,520.00 | 09/16/04 | EANG | SOKUNTH |
| 03506712 | 07/11/03 | $349.00 | 02/17/04 | LIV | KONG |
| 03506712 | 07/11/03 | $901.00 | 02/17/04 | ROM | JOHN |
| 03506712 | 07/11/03 | $130.00 | 10/03/03 | LIV | KONG |
| 03506712 | 07/11/03 | $1,870.00 | 09/17/03 | LIV | KONG |
| 03506712 | 07/11/03 | $2,000.00 | 09/15/03 | ROM | JOHN |
| 03511086 | 09/18/03 | $277.00 | 01/16/04 | SAMITH | MORIN |
| 03511086 | 09/18/03 | $887.00 | 03/10/04 | SAMITH | MORIN |
| 03511086 | 09/18/03 | $415.00 | 02/19/04 | SAMITH | MORIN |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03511086 | 09/18/03 | $277.00 | 01/16/04 | SAMITH | MORIN |
| 03511086 | 09/18/03 | $531.00 | 01/16/04 | SAMITH | MORIN |
| 03511086 | 09/18/03 | $2,830.00 | 10/22/04 | SUON | THEA |
| 03511086 | 09/18/03 | $1,674.00 | 09/22/04 | SUON | THEA |
| 03511086 | 09/18/03 | $1,557.00 | 01/16/04 | SAMITH | MORIN |
| 03514331 | 11/07/03 | $1,490.00 | 11/09/04 | PHIM | CHHAT |
| 03530556 | 12/10/03 | $1,016.00 | 04/28/04 | TRUONG | KEN |
| 03530556 | 12/10/03 | $1,123.00 | 04/28/04 | TRUONG | KEN |
| 03530556 | 12/10/03 | $297.00 | 04/28/04 | TRUONG | KEN |
| 03532353 | 01/02/04 | $478.00 | 06/23/04 | SONG | PAT |
| 03536789 | 03/16/04 | $1,057.00 | 12/03/04 | VONG | SAVY |
| 03536789 | 03/16/04 | $278.00 | 12/03/04 | VONG | SAVY |
| 03536789 | 03/16/04 | $665.00 | 07/08/04 | VONG | SAVY |
| 03396719 | 03/12/00 | $2,000.00 | 05/02/00 | LAING | CYNTHIA |
| 03459630 | 11/26/01 | $1,693.00 | 10/10/03 | BUN | JIM |
| 03459630 | 11/26/01 | $1,970.00 | 10/10/03 | PEI | TUY |
| 03459630 | 11/26/01 | $115.00 | 07/26/03 | PEI | TUY |
| 03459630 | 11/26/01 | $1,656.00 | 01/23/03 | IT | TOUN |
| 03459630 | 11/26/01 | $1,465.00 | 01/23/03 | IT | TOUN |
| 03459630 | 11/26/01 | $1,465.00 | 01/29/03 | IT | TOUN |
| 03459630 | 11/26/01 | $1,893.00 | 10/09/03 | HUM | HUN |
| 03459630 | 11/26/01 | $1,475.00 | 04/18/02 | HUM | HUN |
| 03459630 | 11/26/01 | $2,261.00 | 04/18/02 | PEI | TUY |
| 03459630 | 11/26/01 | $1,038.00 | 12/02/02 | IT | TOUN |
| 03459630 | 11/26/01 | $640.00 | 12/02/02 | IT | TOUN |
| 03459630 | 11/26/01 | $77.00 | 05/14/02 | IT | TOUN |
| 03459630 | 11/26/01 | $1,465.00 | 04/15/02 | IT | TOUN |
| 03462771 | 02/24/02 | $1,495.00 | 07/18/02 | PHAN | SAVUTH |
| 03462771 | 02/24/02 | $1,726.00 | 07/18/02 | SO | NHEOP |
| 03462771 | 02/24/02 | $1,975.00 | 07/18/02 | SO | PAULIKA |
| 03462771 | 02/24/02 | $2,356.00 | 07/18/02 | SO | CHERTRA |
| 03462771 | 02/24/02 | $1,735.00 | 07/18/02 | SO | PHAECTRA |
| 03468665 | 03/15/02 | $4,894.00 | 04/03/03 | MAM | SITHA |
| 03468665 | 03/15/02 | $423.00 | 12/29/03 | NGETH | SITHA |
| 03468665 | 03/15/02 | $4,431.00 | 04/03/03 | NGETH | SITHA |
| 03468665 | 03/15/02 | $4,754.00 | 04/09/03 | NGETH | SAMNANG |
| 03469203 | 03/29/02 | $210.00 | 06/19/03 | BAN | KIMSAT |
| 03469203 | 03/29/02 | $1,515.00 | 10/10/02 | BAN | KIMSAT |
| 03469203 | 03/29/02 | $3,351.00 | 07/16/02 | BAN | KIMSAT |
| 03469203 | 03/29/02 | $1,515.00 | 10/10/02 | BAN | AT |
| 03470054 | 04/19/02 | $210.00 | 02/01/03 | PANYA | MANILA |
| 03470054 | 04/19/02 | $280.00 | 01/22/03 | PANYA | MANILA |
| 03470054 | 04/19/02 | $4,411.00 | 12/07/02 | PANYA | MANILA |
| 03474153 | 07/18/02 | $4,794.00 | 01/22/03 | CHHIM | PHYRUN |
| 03475016 | 08/03/02 | $1,145.00 | 02/03/03 | TAING | SONG |
| 03475016 | 08/03/02 | $315.00 | 02/13/03 | TAING | SONG |
| 03475016 | 08/03/02 | $210.00 | 02/03/03 | TAING | SONG |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03475016 | 08/03/02 | $220.00 | 01/15/03 | TAING | SONG |
| 03475016 | 08/03/02 | $2,321.00 | 10/07/02 | TAING | SONG |
| 03475016 | 08/03/02 | $580.00 | 12/12/02 | TAING | SONG |
| 03481654 | 12/13/02 | $585.00 | 03/31/03 | HEM | NHOEUN |
| 03481654 | 12/13/02 | $465.00 | 03/31/03 | HEM | NHOEUN |
| 03481654 | 12/13/02 | $255.00 | 04/25/03 | NGETH | MAO |
| 03481654 | 12/13/02 | $2,115.00 | 03/31/03 | NGETH | MAO |
| 03481654 | 12/13/02 | $510.00 | 03/31/03 | HEM | NHOEUN |
| 03481654 | 12/13/02 | $465.00 | 03/31/03 | NGETH | MAO |
| 03481654 | 12/13/02 | $505.00 | 02/26/03 | NGETH | MAO |
| 03483246 | 02/07/03 | $390.00 | 05/15/03 | SIMS | PHATH |
| 03483246 | 02/07/03 | $457.00 | 11/28/03 | SIMS | PHATH |
| 03483246 | 02/07/03 | $1,699.00 | 11/28/03 | SIMS | PHATH |
| 03483246 | 02/07/03 | $534.00 | 11/28/03 | SIMS | PHATH |
| 03483246 | 02/07/03 | $630.00 | 05/23/03 | SIMS | PHATH |
| 03483246 | 02/07/03 | $490.00 | 06/20/03 | SIMS | PHATH |
| 03485151 | 09/16/02 | $470.00 | 05/16/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $140.00 | 02/26/03 | PHAY | RON |
| 03485151 | 09/16/02 | $175.00 | 05/28/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $470.00 | 05/01/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $405.00 | 03/27/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $445.00 | 02/04/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $465.00 | 02/04/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $470.00 | 01/29/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $300.00 | 03/26/03 | PHAY | RON |
| 03485151 | 09/16/02 | $365.00 | 03/26/03 | PHAY | RON |
| 03485151 | 09/16/02 | $105.00 | 03/26/03 | PHAY | RON |
| 03485151 | 09/16/02 | $400.00 | 02/04/03 | PHAY | RON |
| 03485151 | 09/16/02 | $2,320.00 | 02/04/03 | PHAY | RON |
| 03485151 | 09/16/02 | $140.00 | 02/04/03 | PHAY | RON |
| 03485151 | 09/16/02 | $2,040.00 | 02/04/03 | SOEUN | SUSIE |
| 03485151 | 09/16/02 | $575.00 | 02/04/03 | PHAY | RON |
| 03485991 | 10/02/02 | $325.00 | 01/27/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $210.00 | 02/04/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $2,615.00 | 02/04/03 | CHAN | LY |
| 03485991 | 10/02/02 | $260.00 | 01/27/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $190.00 | 02/11/03 | CHAN | LY |
| 03485991 | 10/02/02 | $465.00 | 01/27/03 | CHAN | LY |
| 03485991 | 10/02/02 | $280.00 | 01/27/03 | CHAN | LY |
| 03485991 | 10/02/02 | $420.00 | 08/29/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $460.00 | 05/08/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $495.00 | 03/31/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $260.00 | 03/27/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $1,920.00 | 02/04/03 | SOK | PHEAKLEY |
| 03485991 | 10/02/02 | $300.00 | 03/27/03 | CHAN | LY |
| 03486571 | 09/18/02 | $235.00 | 02/10/03 | UY | SOVANNA |
| 03486571 | 09/18/02 | $185.00 | 02/10/03 | UY | SOVANNA |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03486571 | 09/18/02 | $2,030.00 | 01/24/03 | UY | SOVANNA |
| 03486571 | 09/18/02 | $235.00 | 01/07/03 | UY | SOVANNA |
| 03486571 | 09/18/02 | $1,768.00 | 01/22/03 | UY | LATH |
| 03486642 | 10/16/02 | $440.00 | 01/29/03 | TITH | DEN |
| 03486642 | 10/16/02 | $115.00 | 03/24/03 | TITH | DEN |
| 03486642 | 10/16/02 | $440.00 | 01/15/03 | TITH | DEN |
| 03486642 | 10/16/02 | $2,270.00 | 01/31/03 | TITH | DEN |
| 03486642 | 10/16/02 | $415.00 | 03/24/03 | TITH | DEN |
| 03486642 | 10/16/02 | $600.00 | 03/24/03 | TITH | DEN |
| 03486642 | 10/16/02 | $420.00 | 03/24/03 | TITH | DEN |
| 03493502 | 12/08/03 | $2,000.00 | 10/05/04 | MELO | DIANE |
| 03493502 | 12/08/03 | $837.00 | 12/13/04 | MELO | DIANE |
| 03504357 | 06/03/03 | $177.00 | 11/05/03 | SEM | SOKHON |
| 03504357 | 06/03/03 | $70.00 | 11/21/03 | SEM | SOKHOM |
| 03504357 | 06/03/03 | $371.00 | 09/08/03 | SEM | SOKHON |
| 03504357 | 06/03/03 | $280.00 | 11/13/03 | TOCH | REATH |
| 03504357 | 06/03/03 | $317.00 | 10/30/03 | TOCH | REATH |
| 03504357 | 06/03/03 | $384.00 | 09/23/03 | TOCH | REATH |
| 03504357 | 06/03/03 | $317.00 | 09/08/03 | TOCH | REATH |
| 03504357 | 06/03/03 | $460.00 | 09/02/03 | TOCH | REATH |
| 03504357 | 06/03/03 | $442.00 | 11/11/03 | SEM | SOKHOM |
| 03504357 | 06/03/03 | $430.00 | 10/20/03 | SEM | SOKHOM |
| 03504357 | 06/03/03 | $2,060.00 | 09/02/03 | TOCH | REATH |
| 03504357 | 06/03/03 | $107.00 | 04/27/04 | TOCH | REATH |
| 03504357 | 06/03/03 | $671.00 | 11/08/04 | TOCH | REATH |
| 03504357 | 06/03/03 | $802.00 | 10/25/04 | DAM | CHANNAR |
| 03504357 | 06/03/03 | $1,635.00 | 08/27/03 | SEM | SOKHAN |
| 03504357 | 06/03/03 | $371.00 | 09/23/03 | SEM | SOKHON |
| 03504357 | 06/03/03 | $1,553.00 | 08/27/03 | SEM | CHANTHA |
| 03504357 | 06/03/03 | $214.00 | 12/09/03 | SEM | SAKHOEUI |
| 03504357 | 06/03/03 | $1,880.00 | 11/21/03 | SEM | SAKHOEUI |
| 03504357 | 06/03/03 | $2,447.00 | 11/21/03 | SEM | CHANTHA |
| 03504357 | 06/03/03 | $210.00 | 12/11/03 | DAM | CHANNAR |
| 03504357 | 06/03/03 | $282.00 | 11/13/03 | DAM | CHANNAR |
| 03504357 | 06/03/03 | $140.00 | 10/13/03 | DAM | CHANNAR |
| 03504357 | 06/03/03 | $391.00 | 09/23/03 | DAM | CHANNAR |
| 03504357 | 06/03/03 | $1,860.00 | 09/04/03 | DAM | CHANNAR |
| 03504357 | 06/03/03 | $575.00 | 09/02/03 | DAM | CHANNAR |
| 03504357 | 06/03/03 | $1,540.00 | 11/21/03 | SEM | SOKHAN |
| 03504357 | 06/03/03 | $2,000.00 | 08/27/03 | SEM | SAKHOEUI |
| 03508820 | 08/12/03 | $846.00 | 09/10/04 | NUTH | LINDA |
| 03508820 | 08/12/03 | $610.00 | 07/09/04 | MAM | KATHERINE |
| 03508820 | 08/12/03 | $1,478.00 | 07/09/04 | NUTH | KIM |
| 03508820 | 08/12/03 | $1,080.00 | 09/10/04 | MAM | KATHERINE |
| 03510448 | 07/26/03 | $105.00 | 06/16/04 | SOK | SAMNANG |
| 03510448 | 07/26/03 | $225.00 | 01/30/04 | SAMBATH | KIM |
| 03510448 | 07/26/03 | $225.00 | 08/04/04 | SAMBATH | KIM |

| CLAIM NUMBER | DOL | AMOUNT PAID | DATE PAID | LAST | FIRST |
|---|---|---|---|---|---|
| 03510448 | 07/26/03 | $2,961.00 | 06/16/04 | SAMBATH | KIM |
| 03510448 | 07/26/03 | $441.00 | 11/21/03 | SAMBATH | KIM |
| 03510448 | 07/26/03 | $105.00 | 12/15/03 | SOK | SAMNANG |
| 03510448 | 07/26/03 | $2,961.00 | 12/16/03 | SAMBATH | KIM |
| 03510448 | 07/26/03 | $107.00 | 12/10/03 | EANG | SOPHANNAR |
| 03510448 | 07/26/03 | $321.00 | 11/21/03 | EANG | SOPHANNAR |
| 03510448 | 07/26/03 | $247.00 | 12/10/03 | SOK | SAMNANG |
| 03513997 | 10/27/03 | $2,302.00 | 06/04/04 | PHAN | SALEEN |
| 03513997 | 10/27/03 | $862.00 | 06/01/04 | PEOV | KAN |
| 03513997 | 10/27/03 | $2,287.00 | 06/01/04 | RATH | CHARETH |
| 03513997 | 10/27/03 | $862.00 | 06/01/04 | RATH | KRISTINA |
| 03513997 | 10/27/03 | $867.00 | 06/04/04 | KHIAOSOTH | VONGD |
| 03532767 | 01/10/04 | $1,740.00 | 04/12/04 | DELAVALLE | ROBERT |
| 03532767 | 01/10/04 | $2,525.00 | 04/12/04 | MOLINA | DEMETRI |
| 03532767 | 01/10/04 | $1,740.00 | 10/13/04 | DELAVALLE | ROBERT |
| 03532767 | 01/10/04 | $2,385.00 | 04/12/04 | CARRASQUILLO | ALMA |
| 03533438 | 01/19/04 | $1,310.00 | 03/23/04 | INTHABANE | MICHAEL |
| 03540127 | 05/14/04 | $309.00 | 10/06/04 | SOK | SAM |
| 03540127 | 05/14/04 | $989.00 | 08/18/04 | SOK | SAM |
| 03420810 | 04/02/01 | $205.00 | 10/24/01 | PHAN | NICKIE |
| 03420810 | 04/02/01 | $1,943.00 | 08/16/01 | PHAN | NICKIE |
| 03420810 | 04/02/01 | $1,928.00 | 07/31/01 | REAL | BIN |
| 03420810 | 04/02/01 | $132.00 | 07/31/01 | REAL | BIN |
| 03420810 | 04/02/01 | $1,920.00 | 01/30/02 | REAL | BIN |
| | | $625,386.00 | | | |

56.    The injury to Encompass caused by the defendants' fraud includes, but is not limited to: (1) Encompass' inability to conduct its insurance businesses on the basis of true, accurate, and complete assessments of legitimate, compensible claims; (2) the loss of funds paid for false and fraudulent claims; (3) the expenses incurred to review, adjust, investigate, litigate and pay the false and fraudulent claims; and, (4) the past and continuing financial burden incurred by Encompass to establish and carry out systems and policies to detect false, fraudulent, and inflated claims.

57.    First Spine fraudulent scheme went undetected until Encompass had sustained substantial financial injury because in its false medical reports and false invoices appear legitimate on their face.

58.    The defendants' pattern of fraudulent conduct caused Encompass to incur extensive ancillary costs including investigative and legal support costs.

59.    Encompass has paid thousands of dollars in connection with in-house and outside counsel, field investigators, court reporters, medical and legal experts who are assisting in the continuing investigation of Seigel's fraud. These costs continue to accrue.

60.    In each alleged loss, payment by Encompass was made in reliance upon the false medical documentation and/or representations submitted by the defendants.

61.    Given the fraudulent and deceitful nature of defendants' actions, there is a significant likelihood that if notified prior to attachment of assets sufficient to satisfy judgment, First Spine may be dissolved to further conceal credits available to satisfy judgment and/or defendants will dissipate assets and/or transfer assets beyond this Court's jurisdiction.

62.    At least two of the defendants own real property outside of Massachusetts.

63.    There exists no liability insurance known to Encompass that would be available to the defendants to satisfy any judgment recovered by Encompass in this case.

64.    In preparing to file its Complaint, Encompass investigated the assets held in the names of the defendants. The following is a list of properties in which one or more of the defendants have some interest. The information regarding the encumbrances and valuations of the listed assets is based on Encompass' review of public records information.

### A.    Joseph Giampa

| Property | Purchase Price | Owner | Identified Encumbrances | Mortgage Holder | Date of Encumbrance | 2005 Assessment | TAB |
|---|---|---|---|---|---|---|---|
| 24 Bird Street, Walpole, MA | $ 240,000 | Joseph Giampa | $175,525 | MERGS | 3/24/05 | $325,000 | 2 |
| 181 East Street, Walpole, MA | $ 270,000 | Joseph Giampa | $243,000 | Washington Mutual | 9/23/03 | $310,000 | 3 |
| 222 East Street, Walpole, MA | $ 240,000 | Jos. & Martha Giampa | $168,000 | First Mortgage Trust | 8/22/00 | $308,600 | 4 |
| | | | $280,800 | First Federal | 8/9/01 | | |

26

| Property | Purchase Price | Owner | Identified Encumbrances | Mortgage Holder | Date of Encumbrance | 2005 Assessment | TAB |
|---|---|---|---|---|---|---|---|
| 231 East Street, Walpole, MA | $ 202,000 | Joseph Giampa | $243,300 | Washington Mutual | 12/2/03 | $307,600 | 5 |
| 238 East Street, Walpole, MA | $ 270,000.00 | East Street Realty Trust (Jos. & Martha Giampa) | $350,000 | Walpole Cooperative | 7/15/03 | $540,000 | 6 |
| 108 Sycamore St., New Bedford, MA | $ 113,900.00 | Joseph Giampa | | | | $193,900 | 7 |
| 68 Foster St., New Bedford, MA | $ 141,000.00 | Joseph Giampa | $98,700 | First Federal | 10/11/01 | $210,300 | 8 |
| | | | $28,200 | Cabrera | 10/11/01 | | |
| 29 Howard Street, Brockton, MA | $ 312,000.00 | Joseph Giampa | $280,800 | First Federal | 8/8/01 | $448,000 | 9 |

## B. Frederick Giampa

| Property | Purchase Price | Owner | Identified Encumbrances | Mortgage Holder | Date of Encumbrance | 2005 Assessment | TAB |
|---|---|---|---|---|---|---|---|
| 9 Glen Hill Road, Sharon, MA | $ 555,000.00 | Frederick T. Giampa | $ 150,000 | Fleet Bank | 6/14/02 | $825,000 | 10 |
| | | | $ 300,000 | Citizen's Bank | 10/20/03 | | |
| 9 R Glen Hill Road, Sharon, MA | $ 15,000.00 | Frederick T. Giampa | - | - | - | $11,200 | 11 |

## C. Edward Kennedy

| Property | Purchase Price | Owner | Identified Beneficiary | Identified Encumbrance | Mortgage Holder | Date of Encumbrance | Value | TAB |
|---|---|---|---|---|---|---|---|---|
| 13 Kidder Road, Chelmsford | $450,000 | 13 Kidder Road Real Estate Trust | Edward & James Kennedy | $568,657 | Salem Five Cents Savings Bank | 5/14/2005 | $1,500,000 | 12 |

## D. Brian Culliney

| Property | Purchase Price | Owner | Identified Encumbrance | Mortgage Holder | Date of Encumbrance | 2004 Assessment | TAB |
|---|---|---|---|---|---|---|---|
| 3 Kayla Drive, Westford, MA | $232,254 | Brian J. & Nancy A. Culliney | $185,000 | Lowell Co-Op | 7/16/96 | $485, 400 | 13 |
| | | | $170,000 | Citizen's Bank | 4/19/03 | | |

**E.    Jennifer McConnell**

| 403 High Street, Dedham, MA | $175,000 | Anthony Piscitelli & Jennifer McConnel | $169,750 | Arrow Mortgage | 10/23/98 | $306,000 | 14 |
|---|---|---|---|---|---|---|---|
| | | | $37,000 | East West | 3/28/00 | | |

65.    Encompass has learned that the 13 Kidder Road property referenced above is scheduled to be sold with a closing date of August 18, 2005. Edward Kennedy's estimated interest in the 13 Kidder Road property is 50%. The scheduled sale price of the property is $1,500,000.00. Tab 15.

66.    A receiver has been appointed and Ordered, by the Massachusetts Middlesex Superior Court in the case entitled Edward Kennedy v. James Kennedy, Docket No. MICV2005-01458 to (1) oversee the sale of the 13 Kidder Road Realty Trust assets; (2) sell the 13 Kidder Road property; (3) sell the assets of Kennedy Professional Supply and Robert T. Kennedy, Inc.; (4) liquidate the accounts receivable of Kennedy Professional Supply and Robert T. Kennedy, Inc., entities in which Edward Kennedy owns a 50% beneficial interest. Tab 16.

67.    While investigating the assets held in the name of the defendant, Edward Kennedy, Encompass learned that on October 11, 2002, Edward Kennedy and his wife, Tracy Kennedy purchased property located at 99780 N. Bank Chetco River Road, Brookings, Oregon for $675,000.00. Thereafter, on March 24, 2004, Edward Kennedy conveyed all of his right, title and interest in the aforementioned property for $1.00 to his wife Tracy Kennedy. Tab 17.

68.    While investigating the assets held in the names of the defendants, Encompass discovered that Joseph Giampa transferred the following properties within the last 14 months:

28

| | | | | |
|---|---|---|---|---|
| 33 Nelson Street, New Bedford, MA | 6/17/2004 | Abarca | $ 273,500 | Joseph Giampa |
| 470 Summer Street, New Bedford | 8/5/2004 | Furtado | $ 279,900 | Jos. Giampa |
| 26 Salisbury Street, New Bedford, MA | 9/21/2004 | Rivers | $ 225,000 | Joseph Giampa |
| 158-160 Cedar St, New Bedford, MA | 9/24/2004 | Mejia | $ 255,000 | Joseph Giampa |
| 2 Hyacinth Street, New Bedford, MA | 9/30/2004 | Comm | $ 271,000 | Joseph Giampa |
| 109 Willis Street, New Bedford, MA | 3/25/2005 | Burgos | $ 245,000 | Joseph Giampa |
| 2195 Purchase Street, New Bedford, MA | 4/28/2005 | Bucha | $ 310,000 | Joseph Giampa |

69.    Other than the assets for which Encompass presently requests an attachment of real or personal property Encompass was unable to identify any other assets located within Massachusetts available to the defendants to secure and satisfy judgment. Absent prejudgment remedy in the form of attachment against the defendants, Encompass (1) is not aware of any other means by which the defendants would satisfy judgment and (2) will be prejudiced in obtaining satisfaction of judgment.

70.    All of the allegations in Encompass' Complaint and this Affidavit are true and accurate to the best of my knowledge. I certify that so far as any of the foregoing assertions are made upon information and belief, I believe the information to be true.

29

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 9TH DAY OF

AUGUST, 2005.

Michael Bruno

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CLERK'S NOTICE

This document can not be scanned due to its size, or the way in which it was bound.

The original is available for viewing in the Clerk's Office.